# EXHIBIT A

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Summary | | | | | | | | | | | | |
| Li Jinwei | | 105,010 | | ($274,117) | | (30,000) | | $10,914 | 105,010 | ($274,117) | $21,567 | ($241,636) |
| Li Zihao | | 73,000 | | ($200,630) | | 0 | | $0 | 73,000 | ($200,630) | $20,989 | ($179,641) |
| Feng Jingxin | | 240,700 | | ($422,591) | | (40,700) | | $123,586 | 200,000 | ($299,005) | $57,503 | ($241,502) |
| Paolo Roberti | | 48,000 | | ($270,067) | | 0 | | $0 | 48,000 | ($270,067) | $13,801 | ($256,266) |
| **Li Jinwei; Li Zihao; Feng Jingxin; Paolo Roberti** | | **466,710** | | **($1,167,405)** | | **(70,700)** | | **$134,500** | **426,010** | **($1,043,819)** | **$113,859** | **($919,045)** |
| | | | | | | | | | | | | |
| Li Jinwei | 12/8/2025 | 5,000 | $5.5000 | ($27,500) | 12/24/2025 | (30,000) | $0.3638 | $10,914 | | | | |
| Li Jinwei | 12/8/2025 | 5,000 | $5.5500 | ($27,750) | | | | | | | | |
| Li Jinwei | 12/8/2025 | 5,000 | $5.5500 | ($27,750) | | | | | | | | |
| Li Jinwei | 12/8/2025 | 5,000 | $5.5200 | ($27,600) | | | | | | | | |
| Li Jinwei | 12/8/2025 | 5,000 | $5.5200 | ($27,600) | | | | | | | | |
| Li Jinwei | 12/8/2025 | 10,000 | $5.5000 | ($55,000) | | | | | | | | |
| Li Jinwei | 12/8/2025 | 10,000 | $5.5000 | ($55,000) | | | | | | | | |
| Li Jinwei | 12/8/2025 | 10 | $5.5000 | ($55) | | | | | | | | |
| Li Jinwei | 12/11/2025 | 20,000 | $0.4486 | ($8,972) | | | | | | | | |
| Li Jinwei | 12/11/2025 | 20,000 | $0.4200 | ($8,400) | | | | | | | | |
| Li Jinwei | 12/11/2025 | 20,000 | $0.4245 | ($8,490) | | | | | | | | |
| **Li Jinwei** | | **105,010** | | **($274,117)** | | **(30,000)** | | **$10,914** | **105,010** | **($274,117)** | **$21,567** | **($241,636)** |
| | | | | | | | | | | | | |
| Li Zihao | 12/8/2025 | 1,000 | $5.4100 | ($5,410) | | | | | | | | |
| Li Zihao | 12/8/2025 | 10,000 | $5.4300 | ($54,300) | | | | | | | | |
| Li Zihao | 12/8/2025 | 10,000 | $5.5000 | ($55,000) | | | | | | | | |
| Li Zihao | 12/8/2025 | 10,000 | $5.6200 | ($56,200) | | | | | | | | |
| Li Zihao | 12/8/2025 | 1,000 | $5.6200 | ($5,620) | | | | | | | | |
| Li Zihao | 12/8/2025 | 1,000 | $5.6200 | ($5,620) | | | | | | | | |
| Li Zihao | 12/11/2025 | 20,000 | $0.4644 | ($9,288) | | | | | | | | |
| Li Zihao | 12/11/2025 | 20,000 | $0.4596 | ($9,192) | | | | | | | | |
| **Li Zihao** | | **73,000** | | **($200,630)** | | **0** | | **$0** | **73,000** | **($200,630)** | **$20,989** | **($179,641)** |
| | | | | | | | | | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.6150 | ($562) | 11/12/2025 | (200) | $4.5000 | $900 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.6150 | ($562) | 11/12/2025 | (200) | $4.5000 | $900 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.6294 | ($563) | 11/12/2025 | (200) | $4.5000 | $900 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.6150 | ($562) | 11/12/2025 | (200) | $4.5000 | $900 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.6150 | ($562) | 11/12/2025 | (200) | $4.5000 | $900 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.6150 | ($562) | 11/12/2025 | (200) | $4.5000 | $900 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.6150 | ($562) | 11/12/2025 | (200) | $4.5000 | $900 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.6150 | ($562) | 11/12/2025 | (100) | $4.5000 | $450 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.6293 | ($563) | 11/12/2025 | (100) | $4.5000 | $450 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.6295 | ($563) | 11/12/2025 | (39) | $4.5000 | $176 | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 11/4/2025 | 200 | $5.6150 | ($1,123) | 11/12/2025 | (61) | $4.4900 | $274 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.6450 | ($1,129) | 11/12/2025 | (100) | $4.5000 | $450 | | | | |
| Feng Jingxin | 11/4/2025 | 195 | $5.6598 | ($1,104) | 11/12/2025 | (100) | $4.5000 | $450 | | | | |
| Feng Jingxin | 11/4/2025 | 5 | $5.6500 | ($28) | 11/12/2025 | (100) | $4.5000 | $450 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.6450 | ($1,129) | 11/12/2025 | (100) | $4.5000 | $450 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.6450 | ($1,129) | 11/12/2025 | (100) | $4.4893 | $449 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.6598 | ($1,132) | 11/12/2025 | (100) | $4.4900 | $449 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.6598 | ($1,132) | 11/12/2025 | (100) | $4.4802 | $448 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.6599 | ($1,132) | 11/12/2025 | (100) | $4.4805 | $448 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.6600 | ($1,132) | 11/12/2025 | (100) | $4.4900 | $449 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.6600 | ($1,132) | 11/12/2025 | (100) | $4.4802 | $448 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.6600 | ($1,132) | 11/12/2025 | (100) | $4.4900 | $449 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.6600 | ($1,132) | 11/12/2025 | (100) | $4.4900 | $449 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.6600 | ($1,132) | 11/12/2025 | (100) | $4.4801 | $448 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.6600 | ($1,132) | 11/12/2025 | (100) | $4.4802 | $448 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.6600 | ($1,132) | 11/12/2025 | (100) | $4.4802 | $448 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.6600 | ($1,132) | 11/12/2025 | (100) | $4.4900 | $449 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.6600 | ($1,132) | 11/12/2025 | (100) | $4.4900 | $449 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.6600 | ($1,132) | 11/12/2025 | (100) | $4.4900 | $449 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.6600 | ($1,132) | 11/12/2025 | (100) | $4.4900 | $449 | | | | |
| Feng Jingxin | 11/4/2025 | 499 | $5.7100 | ($2,849) | 11/12/2025 | (100) | $4.4802 | $448 | | | | |
| Feng Jingxin | 11/4/2025 | 1 | $5.7100 | ($6) | 11/12/2025 | (100) | $4.4900 | $449 | | | | |
| Feng Jingxin | 11/4/2025 | 500 | $5.7098 | ($2,855) | 11/12/2025 | (100) | $4.4900 | $449 | | | | |
| Feng Jingxin | 11/4/2025 | 500 | $5.7100 | ($2,855) | 11/12/2025 | (100) | $4.4900 | $449 | | | | |
| Feng Jingxin | 11/4/2025 | 238 | $5.7100 | ($1,359) | 11/12/2025 | (100) | $4.4802 | $448 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7100 | ($571) | 11/12/2025 | (100) | $4.4802 | $448 | | | | |
| Feng Jingxin | 11/4/2025 | 13 | $5.7100 | ($74) | 11/12/2025 | (100) | $4.4802 | $448 | | | | |
| Feng Jingxin | 11/4/2025 | 27 | $5.7100 | ($154) | 11/12/2025 | (100) | $4.4802 | $448 | | | | |
| Feng Jingxin | 11/4/2025 | 22 | $5.7100 | ($126) | 11/12/2025 | (100) | $4.4900 | $449 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7100 | ($571) | 11/12/2025 | (100) | $4.4900 | $449 | | | | |
| Feng Jingxin | 11/4/2025 | 500 | $5.7100 | ($2,855) | 11/12/2025 | (100) | $4.4900 | $449 | | | | |
| Feng Jingxin | 11/4/2025 | 500 | $5.7100 | ($2,855) | 11/12/2025 | (100) | $4.4802 | $448 | | | | |
| Feng Jingxin | 11/4/2025 | 500 | $5.7100 | ($2,855) | 11/12/2025 | (100) | $4.4802 | $448 | | | | |
| Feng Jingxin | 11/4/2025 | 500 | $5.7100 | ($2,855) | 11/12/2025 | (100) | $4.4802 | $448 | | | | |
| Feng Jingxin | 11/4/2025 | 436 | $5.7100 | ($2,490) | 11/12/2025 | (200) | $4.4601 | $892 | | | | |
| Feng Jingxin | 11/4/2025 | 30 | $5.7100 | ($171) | 11/12/2025 | (2) | $4.3600 | $9 | | | | |
| Feng Jingxin | 11/4/2025 | 34 | $5.7100 | ($194) | 11/12/2025 | (98) | $4.3600 | $427 | | | | |
| Feng Jingxin | 11/4/2025 | 500 | $5.7100 | ($2,855) | 12/4/2025 | (50) | $5.2200 | $261 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7000 | ($1,140) | 12/4/2025 | (50) | $5.2450 | $262 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.6900 | ($569) | 12/4/2025 | (50) | $5.2460 | $262 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.6800 | ($568) | 12/4/2025 | (50) | $5.2300 | $262 | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 11/4/2025 | 100 | $5.6800 | ($568) | 12/4/2025 | (50) | $5.2300 | $262 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.6800 | ($568) | 12/4/2025 | (50) | $5.2300 | $262 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.6800 | ($568) | 12/4/2025 | (50) | $5.2300 | $262 | | | | |
| Feng Jingxin | 11/4/2025 | 500 | $5.6900 | ($2,845) | 12/4/2025 | (50) | $5.2300 | $262 | | | | |
| Feng Jingxin | 11/4/2025 | 500 | $5.6900 | ($2,845) | 12/4/2025 | (50) | $5.2200 | $261 | | | | |
| Feng Jingxin | 11/4/2025 | 500 | $5.6900 | ($2,845) | 12/4/2025 | (50) | $5.2200 | $261 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7200 | ($572) | 12/5/2025 | (200) | $5.2190 | $1,044 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7200 | ($572) | 12/5/2025 | (20) | $5.2007 | $104 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7200 | ($572) | 12/5/2025 | (300) | $5.2100 | $1,563 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7200 | ($572) | 12/5/2025 | (100) | $5.2100 | $521 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7200 | ($572) | 12/5/2025 | (100) | $5.2100 | $521 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7200 | ($572) | 12/5/2025 | (80) | $5.2100 | $417 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7200 | ($572) | 12/5/2025 | (200) | $5.2300 | $1,046 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7200 | ($572) | 12/5/2025 | (200) | $5.2204 | $1,044 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7200 | ($572) | 12/5/2025 | (200) | $5.2200 | $1,044 | | | | |
| Feng Jingxin | 11/4/2025 | 43 | $5.7100 | ($246) | 12/5/2025 | (200) | $5.2286 | $1,046 | | | | |
| Feng Jingxin | 11/4/2025 | 57 | $5.7100 | ($325) | 12/5/2025 | (200) | $5.2278 | $1,046 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7200 | ($572) | 12/5/2025 | (108) | $5.2300 | $565 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7100 | ($571) | 12/5/2025 | (58) | $5.2300 | $303 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7200 | ($572) | 12/5/2025 | (30) | $5.2300 | $157 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7100 | ($571) | 12/5/2025 | (4) | $5.2300 | $21 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7200 | ($572) | 12/5/2025 | (16) | $5.2300 | $84 | | | | |
| Feng Jingxin | 11/4/2025 | 58 | $5.7400 | ($333) | 12/5/2025 | (84) | $5.2300 | $439 | | | | |
| Feng Jingxin | 11/4/2025 | 42 | $5.7400 | ($241) | 12/5/2025 | (700) | $5.2302 | $3,661 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7398 | ($574) | 12/5/2025 | (100) | $5.2544 | $525 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7398 | ($574) | 12/5/2025 | (100) | $5.2550 | $526 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7400 | ($574) | 12/5/2025 | (100) | $5.2550 | $526 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7400 | ($574) | 12/5/2025 | (100) | $5.2544 | $525 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7400 | ($574) | 12/5/2025 | (100) | $5.2544 | $525 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7400 | ($574) | 12/5/2025 | (100) | $5.2544 | $525 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7400 | ($574) | 12/5/2025 | (100) | $5.2544 | $525 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7300 | ($573) | 12/5/2025 | (100) | $5.2550 | $526 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7300 | ($573) | 12/5/2025 | (100) | $5.2545 | $525 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7300 | ($573) | 12/5/2025 | (100) | $5.2550 | $526 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7300 | ($573) | 12/5/2025 | (200) | $5.2550 | $1,051 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7300 | ($573) | 12/5/2025 | (192) | $5.2500 | $1,008 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7300 | ($573) | 12/5/2025 | (8) | $5.2500 | $42 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7300 | ($573) | 12/5/2025 | (200) | $5.2550 | $1,051 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.7300 | ($573) | 12/5/2025 | (200) | $5.2542 | $1,051 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/5/2025 | (200) | $5.2544 | $1,051 | | | | |
| Feng Jingxin | 11/4/2025 | 113 | $5.7400 | ($649) | 12/5/2025 | (200) | $5.2550 | $1,051 | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 11/4/2025 | 46 | $5.7400 | ($264) | 12/5/2025 | (200) | $5.2536 | $1,051 | | | | |
| Feng Jingxin | 11/4/2025 | 41 | $5.7400 | ($235) | 12/5/2025 | (100) | $5.2502 | $525 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/5/2025 | (100) | $5.2550 | $526 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/5/2025 | (200) | $5.2501 | $1,050 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/5/2025 | (200) | $5.2501 | $1,050 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/5/2025 | (200) | $5.2502 | $1,050 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/5/2025 | (200) | $5.2501 | $1,050 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/5/2025 | (200) | $5.2540 | $1,051 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/5/2025 | (200) | $5.2540 | $1,051 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/5/2025 | (200) | $5.2501 | $1,050 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/5/2025 | (200) | $5.2700 | $1,054 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/5/2025 | (200) | $5.2617 | $1,052 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/5/2025 | (200) | $5.2617 | $1,052 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/5/2025 | (200) | $5.2650 | $1,053 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/5/2025 | (200) | $5.2650 | $1,053 | | | | |
| Feng Jingxin | 11/4/2025 | 99 | $5.7400 | ($568) | 12/8/2025 | (200) | $5.5000 | $1,100 | | | | |
| Feng Jingxin | 11/4/2025 | 101 | $5.7400 | ($580) | 12/8/2025 | (200) | $5.4936 | $1,099 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/8/2025 | (200) | $5.5071 | $1,101 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/8/2025 | (200) | $5.5071 | $1,101 | | | | |
| Feng Jingxin | 11/4/2025 | 300 | $5.7400 | ($1,722) | 12/8/2025 | (200) | $5.5100 | $1,102 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/8/2025 | (200) | $5.5100 | $1,102 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/8/2025 | (200) | $5.5100 | $1,102 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/8/2025 | (200) | $5.5100 | $1,102 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/8/2025 | (198) | $5.5100 | $1,091 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/8/2025 | (2) | $5.5100 | $11 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/8/2025 | (200) | $5.5100 | $1,102 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/8/2025 | (200) | $5.5135 | $1,103 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/8/2025 | (200) | $5.4828 | $1,097 | | | | |
| Feng Jingxin | 11/4/2025 | 200 | $5.7400 | ($1,148) | 12/8/2025 | (200) | $5.4850 | $1,097 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.8050 | ($581) | 12/8/2025 | (200) | $5.4827 | $1,097 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.8098 | ($581) | 12/8/2025 | (200) | $5.4802 | $1,096 | | | | |
| Feng Jingxin | 11/4/2025 | 69 | $5.8100 | ($401) | 12/8/2025 | (200) | $5.4827 | $1,097 | | | | |
| Feng Jingxin | 11/4/2025 | 31 | $5.8100 | ($180) | 12/8/2025 | (100) | $5.4800 | $548 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.8100 | ($581) | 12/8/2025 | (100) | $5.4800 | $548 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.8100 | ($581) | 12/8/2025 | (200) | $5.4800 | $1,096 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.8198 | ($582) | 12/8/2025 | (100) | $5.4800 | $548 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.8190 | ($582) | 12/8/2025 | (100) | $5.4800 | $548 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.8200 | ($582) | 12/8/2025 | (200) | $5.4800 | $1,096 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.8200 | ($582) | 12/8/2025 | (200) | $5.4900 | $1,098 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.8200 | ($582) | 12/8/2025 | (100) | $5.4803 | $548 | | | | |
| Feng Jingxin | 11/4/2025 | 100 | $5.8200 | ($582) | 12/8/2025 | (100) | $5.4801 | $548 | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 11/4/2025 | 100 | $5.8200 | ($582) | 12/8/2025 | (200) | $5.4800 | $1,096 | | | | |
| Feng Jingxin | 11/6/2025 | 100 | $6.2750 | ($628) | 12/8/2025 | (200) | $5.4839 | $1,097 | | | | |
| Feng Jingxin | 11/6/2025 | 100 | $6.2750 | ($628) | 12/8/2025 | (100) | $5.4800 | $548 | | | | |
| Feng Jingxin | 11/6/2025 | 100 | $6.2750 | ($628) | 12/8/2025 | (100) | $5.4800 | $548 | | | | |
| Feng Jingxin | 11/6/2025 | 100 | $6.2999 | ($630) | 12/10/2025 | (542) | $1.6500 | $894 | | | | |
| Feng Jingxin | 11/6/2025 | 100 | $6.2750 | ($628) | 12/10/2025 | (442) | $1.6500 | $729 | | | | |
| Feng Jingxin | 11/6/2025 | 100 | $6.2600 | ($626) | 12/10/2025 | (115) | $1.6600 | $191 | | | | |
| Feng Jingxin | 11/6/2025 | 100 | $6.2600 | ($626) | 12/10/2025 | (1) | $1.6600 | $2 | | | | |
| Feng Jingxin | 11/6/2025 | 100 | $6.2694 | ($627) | 12/10/2025 | (1,000) | $1.2916 | $1,292 | | | | |
| Feng Jingxin | 11/6/2025 | 100 | $6.3000 | ($630) | 12/10/2025 | (100) | $1.2900 | $129 | | | | |
| Feng Jingxin | 11/6/2025 | 80 | $6.3000 | ($504) | 12/10/2025 | (100) | $1.2900 | $129 | | | | |
| Feng Jingxin | 11/6/2025 | 20 | $6.3000 | ($126) | 12/10/2025 | (100) | $1.2900 | $129 | | | | |
| Feng Jingxin | 11/6/2025 | 100 | $6.3000 | ($630) | 12/10/2025 | (3) | $1.2900 | $4 | | | | |
| Feng Jingxin | 11/6/2025 | 100 | $6.3000 | ($630) | 12/10/2025 | (262) | $1.2900 | $338 | | | | |
| Feng Jingxin | 11/6/2025 | 100 | $6.3000 | ($630) | 12/10/2025 | (100) | $1.2900 | $129 | | | | |
| Feng Jingxin | 11/6/2025 | 100 | $6.3000 | ($630) | 12/10/2025 | (100) | $1.2900 | $129 | | | | |
| Feng Jingxin | 11/6/2025 | 100 | $6.3000 | ($630) | 12/10/2025 | (235) | $1.2900 | $303 | | | | |
| Feng Jingxin | 11/6/2025 | 100 | $6.3000 | ($630) | 12/10/2025 | (1,000) | $1.2900 | $1,290 | | | | |
| Feng Jingxin | 11/6/2025 | 100 | $6.3000 | ($630) | 12/10/2025 | (100) | $1.2700 | $127 | | | | |
| Feng Jingxin | 11/6/2025 | 100 | $6.3000 | ($630) | 12/10/2025 | (200) | $1.2700 | $254 | | | | |
| Feng Jingxin | 11/6/2025 | 13 | $6.3000 | ($82) | 12/10/2025 | (472) | $1.2700 | $599 | | | | |
| Feng Jingxin | 11/6/2025 | 87 | $6.2900 | ($547) | 12/10/2025 | (200) | $1.2700 | $254 | | | | |
| Feng Jingxin | 11/6/2025 | 100 | $6.3000 | ($630) | 12/10/2025 | (28) | $1.2700 | $36 | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $6.0800 | ($1,216) | 12/10/2025 | (72) | $1.2700 | $91 | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $6.0800 | ($1,216) | 12/10/2025 | (100) | $1.2700 | $127 | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $6.0800 | ($1,216) | 12/10/2025 | (428) | $1.2700 | $544 | | | | |
| Feng Jingxin | 11/7/2025 | 177 | $6.0800 | ($1,076) | 12/10/2025 | (100) | $1.2700 | $127 | | | | |
| Feng Jingxin | 11/7/2025 | 23 | $6.0800 | ($140) | 12/10/2025 | (200) | $1.2700 | $254 | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $6.0800 | ($1,216) | 12/10/2025 | (100) | $1.2700 | $127 | | | | |
| Feng Jingxin | 11/7/2025 | 100 | $5.9800 | ($598) | 12/10/2025 | (100) | $1.2700 | $127 | | | | |
| Feng Jingxin | 11/7/2025 | 100 | $5.9800 | ($598) | 12/10/2025 | (900) | $1.2700 | $1,143 | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $5.9800 | ($1,196) | 12/10/2025 | (1,000) | $1.2901 | $1,290 | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $5.9800 | ($1,196) | 12/10/2025 | (1,000) | $1.2901 | $1,290 | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $5.9800 | ($1,196) | 12/10/2025 | (1,000) | $1.2901 | $1,290 | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $5.9800 | ($1,196) | 12/10/2025 | (1,000) | $1.2901 | $1,290 | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $5.9800 | ($1,196) | 12/10/2025 | (692) | $1.2900 | $893 | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $5.9800 | ($1,196) | 12/10/2025 | (10) | $1.2900 | $13 | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $5.9800 | ($1,196) | 12/10/2025 | (98) | $1.2900 | $126 | | | | |
| Feng Jingxin | 11/7/2025 | 100 | $5.9700 | ($597) | 12/10/2025 | (100) | $1.2900 | $129 | | | | |
| Feng Jingxin | 11/7/2025 | 100 | $5.9700 | ($597) | 12/10/2025 | (100) | $1.2900 | $129 | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $5.9800 | ($1,196) | 12/10/2025 | (867) | $1.2900 | $1,118 | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 11/7/2025 | 100 | $5.9800 | ($598) | 12/10/2025 | (133) | $1.2900 | $172 | | | | |
| Feng Jingxin | 11/7/2025 | 100 | $5.9800 | ($598) | 12/10/2025 | (1,000) | $1.2817 | $1,282 | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $5.9800 | ($1,196) | 12/10/2025 | (1,000) | $1.2814 | $1,281 | | | | |
| Feng Jingxin | 11/7/2025 | 99 | $5.9700 | ($591) | 12/10/2025 | (1,000) | $1.2802 | $1,280 | | | | |
| Feng Jingxin | 11/7/2025 | 100 | $5.9700 | ($597) | 12/10/2025 | (1,000) | $1.2802 | $1,280 | | | | |
| Feng Jingxin | 11/7/2025 | 1 | $5.9550 | ($6) | 12/10/2025 | (1,000) | $1.2829 | $1,283 | | | | |
| Feng Jingxin | 11/7/2025 | 99 | $5.9700 | ($591) | 12/10/2025 | (1,000) | $1.2829 | $1,283 | | | | |
| Feng Jingxin | 11/7/2025 | 101 | $5.9700 | ($603) | 12/10/2025 | (1,000) | $1.2802 | $1,280 | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $5.9700 | ($1,194) | 12/10/2025 | (1,000) | $1.2841 | $1,284 | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $5.9700 | ($1,194) | 12/10/2025 | (500) | $1.3238 | $662 | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $5.9700 | ($1,194) | 12/10/2025 | (500) | $1.3300 | $665 | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $5.9700 | ($1,194) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 127 | $5.9700 | ($758) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 73 | $5.9600 | ($435) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 27 | $5.9700 | ($161) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 73 | $5.9700 | ($436) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 100 | $5.9700 | ($597) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $5.9700 | ($1,194) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 147 | $5.9700 | ($878) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 53 | $5.9700 | ($316) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 43 | $5.9700 | ($257) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 57 | $5.9700 | ($340) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 100 | $5.9700 | ($597) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 100 | $5.9700 | ($597) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 100 | $5.9700 | ($597) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 100 | $5.9700 | ($597) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 100 | $5.9700 | ($597) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $5.8394 | ($1,168) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $5.7950 | ($1,159) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $5.8386 | ($1,168) | | | | | | | | |
| Feng Jingxin | 11/7/2025 | 200 | $5.7950 | ($1,159) | | | | | | | | |
| Feng Jingxin | 11/11/2025 | 200 | $5.1700 | ($1,034) | | | | | | | | |
| Feng Jingxin | 11/11/2025 | 100 | $5.2000 | ($520) | | | | | | | | |
| Feng Jingxin | 11/11/2025 | 100 | $5.2000 | ($520) | | | | | | | | |
| Feng Jingxin | 11/11/2025 | 100 | $5.2000 | ($520) | | | | | | | | |
| Feng Jingxin | 11/11/2025 | 100 | $5.1900 | ($519) | | | | | | | | |
| Feng Jingxin | 11/11/2025 | 100 | $5.1990 | ($520) | | | | | | | | |
| Feng Jingxin | 11/11/2025 | 100 | $5.1990 | ($520) | | | | | | | | |
| Feng Jingxin | 11/11/2025 | 200 | $5.1998 | ($1,040) | | | | | | | | |
| Feng Jingxin | 11/11/2025 | 100 | $5.1990 | ($520) | | | | | | | | |
| Feng Jingxin | 11/11/2025 | 100 | $5.1800 | ($518) | | | | | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 11/11/2025 | 200 | $5.1998 | ($1,040) | | | | | | | | |
| Feng Jingxin | 11/11/2025 | 200 | $5.1999 | ($1,040) | | | | | | | | |
| Feng Jingxin | 11/11/2025 | 200 | $5.1998 | ($1,040) | | | | | | | | |
| Feng Jingxin | 11/11/2025 | 100 | $5.1890 | ($519) | | | | | | | | |
| Feng Jingxin | 11/11/2025 | 100 | $5.1890 | ($519) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.8000 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.8000 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.8000 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.8000 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.8000 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.8000 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.8000 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.8000 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.8000 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.8000 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.8000 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 56 | $4.7050 | ($263) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 44 | $4.7050 | ($207) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 50 | $4.7400 | ($237) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 50 | $4.7125 | ($236) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 50 | $4.7600 | ($238) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 50 | $4.7400 | ($237) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7800 | ($478) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 39 | $4.7400 | ($185) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 61 | $4.7400 | ($289) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7400 | ($474) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7400 | ($474) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6900 | ($469) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7400 | ($474) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7000 | ($470) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6800 | ($468) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6800 | ($468) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6990 | ($470) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6990 | ($470) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7300 | ($473) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7498 | ($475) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7500 | ($475) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7500 | ($475) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7500 | ($475) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7988 | ($480) | | | | | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 11/12/2025 | 98 | $4.7985 | ($470) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 2 | $4.7750 | ($10) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7999 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.8000 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.8000 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7990 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7995 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7998 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7998 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7998 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.8000 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7990 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7998 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7990 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7998 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.8000 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.8000 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7998 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7998 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.7998 | ($480) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.7800 | ($956) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.7800 | ($956) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.7800 | ($956) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.7800 | ($956) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.7800 | ($956) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 120 | $4.7800 | ($574) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 80 | $4.7800 | ($382) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.7800 | ($956) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.7300 | ($946) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 70 | $4.7800 | ($335) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 130 | $4.7800 | ($621) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 70 | $4.7800 | ($335) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 130 | $4.7800 | ($621) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.8500 | ($485) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6250 | ($463) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6250 | ($463) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6250 | ($463) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 20 | $4.6297 | ($93) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 80 | $4.6200 | ($370) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6150 | ($462) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6100 | ($461) | | | | | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 11/12/2025 | 100 | $4.5900 | ($459) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6100 | ($461) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.5650 | ($457) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6098 | ($461) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.5650 | ($457) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6098 | ($461) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6099 | ($461) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6098 | ($461) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6099 | ($461) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.5650 | ($457) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6099 | ($461) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.5650 | ($457) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.5650 | ($457) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.5650 | ($457) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6098 | ($461) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.5650 | ($457) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.6098 | ($461) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.5992 | ($460) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.5993 | ($460) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.5993 | ($460) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.5997 | ($460) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.5900 | ($459) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.5800 | ($458) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 800 | $4.5998 | ($3,680) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.5900 | ($918) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.5998 | ($920) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 800 | $4.5998 | ($3,680) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 1,000 | $4.5800 | ($4,580) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 1,000 | $4.5800 | ($4,580) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 800 | $4.5998 | ($3,680) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.5998 | ($920) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.4750 | ($448) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.5000 | ($450) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.5099 | ($451) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.5000 | ($450) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.4500 | ($445) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.4550 | ($446) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.4998 | ($450) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 800 | $4.4998 | ($3,600) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.4900 | ($449) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.4998 | ($900) | | | | | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 11/12/2025 | 800 | $4.4998 | ($3,600) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 1,000 | $4.5000 | ($4,500) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 1,000 | $4.5000 | ($4,500) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.3550 | ($436) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.3500 | ($435) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.3400 | ($434) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3998 | ($880) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.3999 | ($440) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.3800 | ($438) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3550 | ($871) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3550 | ($871) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3998 | ($880) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3550 | ($871) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3550 | ($871) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.3998 | ($440) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.3900 | ($439) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3999 | ($880) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3998 | ($880) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3550 | ($871) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3550 | ($871) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3550 | ($871) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 120 | $4.3999 | ($528) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 80 | $4.3800 | ($350) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3600 | ($872) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 70 | $4.3700 | ($306) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 130 | $4.3700 | ($568) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 70 | $4.3900 | ($307) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 130 | $4.3800 | ($569) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3750 | ($875) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3750 | ($875) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3750 | ($875) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 80 | $4.3499 | ($348) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 120 | $4.3300 | ($520) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3499 | ($870) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 33 | $4.3500 | ($144) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 167 | $4.3500 | ($726) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 111 | $4.3500 | ($483) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 89 | $4.3500 | ($387) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 126 | $4.3500 | ($548) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 74 | $4.3500 | ($322) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 178 | $4.3500 | ($774) | | | | | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 11/12/2025 | 22 | $4.3500 | ($96) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3400 | ($868) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3450 | ($869) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3450 | ($869) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3800 | ($876) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3800 | ($876) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3800 | ($876) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3500 | ($870) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3300 | ($866) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 70 | $4.3600 | ($305) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 130 | $4.3700 | ($568) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.3700 | ($437) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.3700 | ($437) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 70 | $4.3799 | ($307) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 130 | $4.3700 | ($568) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.3798 | ($876) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.3400 | ($434) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 100 | $4.3290 | ($433) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 400 | $4.2998 | ($1,720) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2798 | ($856) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2700 | ($854) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2798 | ($856) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2798 | ($856) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2700 | ($854) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2798 | ($856) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2798 | ($856) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2700 | ($854) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2798 | ($856) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2798 | ($856) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2598 | ($852) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2598 | ($852) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2550 | ($851) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2599 | ($852) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2598 | ($852) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2598 | ($852) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2598 | ($852) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2550 | ($851) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2598 | ($852) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 200 | $4.2550 | ($851) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 500 | $4.2457 | ($2,123) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 500 | $4.2457 | ($2,123) | | | | | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 11/12/2025 | 500 | $4.2457 | ($2,123) | | | | | | | | |
| Feng Jingxin | 11/12/2025 | 500 | $4.2498 | ($2,125) | | | | | | | | |
| Feng Jingxin | 11/14/2025 | 100 | $3.6050 | ($361) | | | | | | | | |
| Feng Jingxin | 11/14/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 11/14/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 11/14/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 11/14/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 11/14/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 11/14/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 11/14/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 11/14/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 11/14/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 11/14/2025 | 78 | $3.5900 | ($280) | | | | | | | | |
| Feng Jingxin | 11/14/2025 | 22 | $3.5900 | ($79) | | | | | | | | |
| Feng Jingxin | 11/14/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 11/14/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 11/14/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 11/14/2025 | 78 | $3.6000 | ($281) | | | | | | | | |
| Feng Jingxin | 11/14/2025 | 22 | $3.6000 | ($79) | | | | | | | | |
| Feng Jingxin | 11/14/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 12/10/2025 | 42 | $3.6000 | ($151) | | | | | | | | |
| Feng Jingxin | 12/10/2025 | 58 | $3.6000 | ($209) | | | | | | | | |
| Feng Jingxin | 12/10/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 12/10/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 12/10/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 12/10/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 12/10/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 12/10/2025 | 100 | $3.6000 | ($360) | | | | | | | | |
| Feng Jingxin | 12/10/2025 | 100 | $3.5900 | ($359) | | | | | | | | |
| Feng Jingxin | 12/10/2025 | 100 | $3.5900 | ($359) | | | | | | | | |
| Feng Jingxin | 12/10/2025 | 100 | $3.5900 | ($359) | | | | | | | | |
| Feng Jingxin | 12/10/2025 | 7 | $3.6000 | ($25) | | | | | | | | |
| Feng Jingxin | 12/10/2025 | 93 | $3.5900 | ($334) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3574 | ($143) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3574 | ($36) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3574 | ($36) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3574 | ($143) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3574 | ($143) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3574 | ($36) | | | | | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3574 | ($36) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3574 | ($143) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3574 | ($36) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3574 | ($143) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3574 | ($143) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3574 | ($36) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3574 | ($143) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3574 | ($36) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3574 | ($36) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3574 | ($143) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 155 | $0.3576 | ($55) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 345 | $0.3560 | ($123) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3574 | ($143) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3574 | ($36) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 206 | $0.3584 | ($74) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 294 | $0.3574 | ($105) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3584 | ($143) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3584 | ($36) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3587 | ($36) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3587 | ($143) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3600 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3676 | ($184) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3676 | ($184) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3677 | ($184) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3677 | ($184) | | | | | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 12/11/2025 | 500 | $0.3664 | ($183) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 200 | $0.3672 | ($73) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 200 | $0.3650 | ($73) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3650 | ($37) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3638 | ($182) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3638 | ($182) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3638 | ($182) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3638 | ($182) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3603 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3602 | ($180) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 300 | $0.3602 | ($108) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3601 | ($36) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3601 | ($36) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3601 | ($36) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 200 | $0.3601 | ($72) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3601 | ($36) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3601 | ($36) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3574 | ($179) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3574 | ($179) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3574 | ($179) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3574 | ($179) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3574 | ($179) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3574 | ($179) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3574 | ($179) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3574 | ($179) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 300 | $0.3537 | ($106) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3537 | ($35) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3537 | ($35) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3537 | ($141) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3537 | ($35) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3537 | ($141) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3537 | ($35) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3537 | ($141) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3537 | ($35) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3537 | ($141) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3537 | ($35) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3574 | ($179) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3574 | ($179) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3537 | ($141) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3537 | ($35) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3537 | ($141) | | | | | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 12/11/2025 | 100 | $0.3537 | ($35) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3574 | ($179) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3537 | ($35) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3537 | ($141) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3574 | ($179) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3538 | ($35) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 50 | $0.3538 | ($18) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 350 | $0.3538 | ($124) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3574 | ($179) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3573 | ($179) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3574 | ($179) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3574 | ($179) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3573 | ($179) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3572 | ($36) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3572 | ($143) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3574 | ($179) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3570 | ($36) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3570 | ($143) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3699 | ($185) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3699 | ($185) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 31 | $0.3700 | ($11) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 469 | $0.3699 | ($173) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3700 | ($185) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3700 | ($185) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3699 | ($185) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.3795 | ($190) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3885 | ($155) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3847 | ($154) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 200 | $0.3847 | ($77) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 175 | $0.3899 | ($68) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3896 | ($156) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 25 | $0.3885 | ($10) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3847 | ($154) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3897 | ($156) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 200 | $0.3896 | ($78) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3896 | ($156) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.3900 | ($390) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3896 | ($156) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 200 | $0.3896 | ($78) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3897 | ($156) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.3900 | ($390) | | | | | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 12/11/2025 | 400 | $0.3897 | ($156) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 200 | $0.3897 | ($78) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3896 | ($156) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.3900 | ($390) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.3900 | ($390) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 600 | $0.3871 | ($232) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3857 | ($154) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3810 | ($38) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 200 | $0.3810 | ($76) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 200 | $0.3810 | ($76) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 300 | $0.3810 | ($114) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 200 | $0.3810 | ($76) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3810 | ($38) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3810 | ($38) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3810 | ($38) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 300 | $0.3810 | ($114) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 300 | $0.3810 | ($114) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3810 | ($38) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 497 | $0.3810 | ($189) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 3 | $0.3810 | ($1) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.3810 | ($152) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3810 | ($38) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.3820 | ($382) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 200 | $0.3810 | ($76) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3810 | ($38) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 200 | $0.3810 | ($76) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3810 | ($38) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3810 | ($38) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 200 | $0.3810 | ($76) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3810 | ($38) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 97 | $0.3819 | ($37) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3810 | ($38) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3810 | ($38) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3810 | ($38) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3810 | ($38) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3810 | ($38) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 303 | $0.3810 | ($115) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.3810 | ($38) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.3820 | ($382) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4262 | ($213) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4262 | ($213) | | | | | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 12/11/2025 | 500 | $0.4270 | ($214) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4262 | ($213) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4262 | ($213) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 76 | $0.4262 | ($32) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 12 | $0.4262 | ($5) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4257 | ($43) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 200 | $0.4257 | ($85) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4257 | ($43) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 12 | $0.4257 | ($5) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4250 | ($213) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4201 | ($210) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4251 | ($425) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 300 | $0.4201 | ($126) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.4201 | ($168) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 300 | $0.4201 | ($126) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4200 | ($420) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4200 | ($420) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4199 | ($210) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4151 | ($208) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4200 | ($420) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4200 | ($420) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4172 | ($209) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4172 | ($209) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4200 | ($420) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4199 | ($420) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4199 | ($420) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4188 | ($209) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4188 | ($209) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4189 | ($209) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4189 | ($209) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4189 | ($209) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4189 | ($209) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 214 | $0.4199 | ($90) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4196 | ($42) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 186 | $0.4189 | ($78) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 314 | $0.4189 | ($132) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 186 | $0.4189 | ($78) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 50 | $0.4199 | ($21) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 50 | $0.4199 | ($21) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 300 | $0.4199 | ($126) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4199 | ($42) | | | | | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 12/11/2025 | 300 | $0.4199 | ($126) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4199 | ($42) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4199 | ($42) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4300 | ($430) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 20 | $0.4299 | ($9) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 900 | $0.4299 | ($387) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 80 | $0.4299 | ($34) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 982 | $0.4300 | ($422) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 11 | $0.4540 | ($5) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 7 | $0.4451 | ($3) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4480 | ($448) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4441 | ($222) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4432 | ($222) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4441 | ($444) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4441 | ($444) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4441 | ($444) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4441 | ($444) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4480 | ($448) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4480 | ($448) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 481 | $0.4500 | ($216) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 139 | $0.4480 | ($62) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 40 | $0.4480 | ($18) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 40 | $0.4480 | ($18) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 300 | $0.4480 | ($134) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4489 | ($224) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4489 | ($224) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4620 | ($462) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4620 | ($462) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4610 | ($231) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4610 | ($231) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4601 | ($230) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4601 | ($230) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4601 | ($230) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4601 | ($230) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4610 | ($231) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4610 | ($231) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4620 | ($462) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4619 | ($462) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4620 | ($462) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4619 | ($462) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4400 | ($220) | | | | | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 12/11/2025 | 500 | $0.4400 | ($220) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4399 | ($220) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4400 | ($220) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4375 | ($219) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4375 | ($219) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4375 | ($219) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4375 | ($219) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4375 | ($219) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 158 | $0.4374 | ($69) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 342 | $0.4374 | ($150) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4375 | ($219) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4364 | ($218) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4375 | ($219) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4375 | ($219) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4375 | ($219) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4375 | ($219) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4375 | ($219) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4375 | ($219) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4375 | ($219) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.4375 | ($175) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4375 | ($44) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4375 | ($219) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4374 | ($219) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4375 | ($219) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 480 | $0.4365 | ($210) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 20 | $0.4365 | ($9) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4365 | ($218) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4365 | ($218) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4365 | ($218) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4434 | ($222) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4433 | ($222) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4400 | ($440) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4400 | ($440) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4390 | ($439) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4390 | ($439) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4390 | ($439) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 800 | $0.4263 | ($341) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4263 | ($43) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4245 | ($42) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4263 | ($426) | | | | | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 12/11/2025 | 400 | $0.4299 | ($172) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 600 | $0.4300 | ($258) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4300 | ($430) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4300 | ($430) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4300 | ($430) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4300 | ($430) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4300 | ($430) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4300 | ($430) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4300 | ($430) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4084 | ($408) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.4080 | ($163) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4080 | ($41) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4080 | ($204) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4077 | ($204) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4077 | ($204) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4080 | ($408) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4077 | ($204) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 500 | $0.4077 | ($204) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 315 | $0.4215 | ($133) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4216 | ($42) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 280 | $0.4216 | ($118) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4216 | ($42) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4216 | ($42) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 5 | $0.4216 | ($2) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4216 | ($42) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4216 | ($422) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4216 | ($422) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4216 | ($422) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4216 | ($422) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 340 | $0.4156 | ($141) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.4156 | ($166) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 20 | $0.4156 | ($8) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 240 | $0.4100 | ($98) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4156 | ($416) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4076 | ($408) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4076 | ($408) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4076 | ($408) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 300 | $0.4099 | ($123) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 200 | $0.4092 | ($82) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4100 | ($41) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4100 | ($41) | | | | | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 12/11/2025 | 100 | $0.4092 | ($41) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4100 | ($41) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4076 | ($41) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4100 | ($410) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 3 | $0.4150 | ($1) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4100 | ($41) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4100 | ($41) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 797 | $0.4200 | ($335) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4156 | ($416) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4156 | ($416) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4078 | ($408) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 964 | $0.4162 | ($401) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 36 | $0.4166 | ($15) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 600 | $0.4294 | ($258) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.4248 | ($170) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 993 | $0.4218 | ($419) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 5 | $0.4218 | ($2) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 2 | $0.4218 | ($1) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 98 | $0.4102 | ($40) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 2 | $0.4103 | ($1) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4103 | ($41) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4103 | ($41) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4051 | ($41) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 200 | $0.4072 | ($81) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.4072 | ($163) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4103 | ($410) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4103 | ($410) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4103 | ($410) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 900 | $0.4103 | ($369) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4052 | ($41) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4103 | ($410) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4061 | ($41) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 900 | $0.4141 | ($373) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4110 | ($41) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 2 | $0.4110 | ($1) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 898 | $0.4098 | ($368) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 596 | $0.4095 | ($244) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4095 | ($41) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 200 | $0.4095 | ($82) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4095 | ($41) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 2 | $0.4095 | ($1) | | | | | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feng Jingxin | 12/11/2025 | 2 | $0.4095 | ($1) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 300 | $0.4098 | ($123) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 100 | $0.4097 | ($41) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 600 | $0.4098 | ($246) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 200 | $0.4131 | ($83) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.4131 | ($165) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 400 | $0.4126 | ($165) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4131 | ($413) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 1,000 | $0.4131 | ($413) | | | | | | | | |
| Feng Jingxin | 12/11/2025 | 3,000 | $0.4152 | ($1,246) | | | | | | | | |
| **Feng Jingxin** | | **240,700** | | **($422,591)** | | **(40,700)** | | **$123,586** | **200,000** | **($299,005)** | **$57,503** | **($241,502)** |
| | | | | | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 300 | $5.5600 | ($1,668) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 300 | $5.5600 | ($1,668) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 300 | $5.5700 | ($1,671) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 300 | $5.5800 | ($1,674) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 300 | $5.5800 | ($1,674) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5600 | ($556) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5600 | ($556) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5600 | ($556) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5600 | ($556) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5600 | ($556) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5600 | ($556) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5600 | ($556) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 400 | $5.5600 | ($2,224) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5700 | ($557) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5700 | ($557) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5700 | ($557) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 800 | $5.5700 | ($4,456) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 800 | $5.5700 | ($4,456) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5800 | ($558) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 200 | $5.5800 | ($1,116) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 200 | $5.5800 | ($1,116) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5900 | ($559) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5900 | ($559) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5900 | ($559) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 200 | $5.5900 | ($1,118) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 200 | $5.5900 | ($1,118) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 200 | $5.5900 | ($1,118) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 300 | $5.6500 | ($1,695) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 300 | $5.6500 | ($1,695) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 300 | $5.6500 | ($1,695) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 900 | $5.5800 | ($5,022) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.6400 | ($564) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 200 | $5.6700 | ($1,134) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 3,900 | $5.6700 | ($22,113) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 6,900 | $5.6700 | ($39,123) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 699 | $5.6400 | ($3,942) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 76 | $5.5600 | ($423) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 328 | $5.6000 | ($1,837) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 1,000 | $5.6030 | ($5,603) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5899 | ($559) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5899 | ($559) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5899 | ($559) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5899 | ($559) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5899 | ($559) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 100 | $5.5899 | ($559) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 200 | $5.5899 | ($1,118) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 400 | $5.5899 | ($2,236) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 9,500 | $5.6414 | ($53,593) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 110 | $5.5800 | ($614) | | | | | | | | |

*Avg Closing Prices from December 10, 2025 to March 9, 2026

**PomDoctor, Ltd. (POM)**
**Class Period: October 9, 2025 to December 11, 2025**

| Plaintiff | Purchase or Acquire Date | Shares | Price | Amount | Sale Date | Shares | Price | Amount | Net Shares Purchased or Acquired | Net Funds Expended | 90-Days* Mean Price $0.2875 Estimated Value | Estimated Gain(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paolo Roberti | 12/8/2025 | 600 | $5.5899 | ($3,354) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 187 | $5.5700 | ($1,042) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 187 | $5.5800 | ($1,043) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 24 | $5.5600 | ($133) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 7,701 | $5.6400 | ($43,434) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 513 | $5.5600 | ($2,852) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 4,672 | $5.6000 | ($26,163) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 190 | $5.5800 | ($1,060) | | | | | | | | |
| Paolo Roberti | 12/8/2025 | 113 | $5.5899 | ($632) | | | | | | | | |
| **Paolo Roberti** | | **48,000** | | **($270,067)** | | **0** | | **$0** | **48,000** | **($270,067)** | **$13,801** | **($256,266)** |

*Avg Closing Prices from December 10, 2025 to March 9, 2026