# EXHIBIT B

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.      I, Paolo Roberti, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 (the "Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 (the "Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.      I have reviewed a Complaint against PomDoctor, Ltd. ("PomDoctor") and authorize the filing of a motion on my behalf for appointment as lead plaintiff.

3.      I did not purchase or acquire PomDoctor securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.      I am willing to serve as a representative party on behalf of a Class of investors who purchased or otherwise acquired PomDoctor securities during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary.  I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.      The attached sheet lists all of my transactions in PomDoctor securities during the Class Period as specified in the Complaint.

6.      During the three-year period preceding the date on which this Certification is signed, I have not served or sought to serve as a representative party on behalf of a class under the federal securities laws.

7.      I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my *pro rata* share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.      I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

**Executed**    4/13/2026
              **(Date)**

**Firmato da:**

**(Signature)** B241AEA48EBB48D...

**Paolo Roberti**

**PomDoctor, Ltd. (POM)**                                                **Paolo Roberti**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 12/8/2025 | 300 | $5.5600 |
| Purchase/Acquisition | 12/8/2025 | 300 | $5.5600 |
| Purchase/Acquisition | 12/8/2025 | 300 | $5.5700 |
| Purchase/Acquisition | 12/8/2025 | 300 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 300 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5600 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5600 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5600 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5600 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5600 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5600 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5600 |
| Purchase/Acquisition | 12/8/2025 | 400 | $5.5600 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5700 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5700 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5700 |
| Purchase/Acquisition | 12/8/2025 | 800 | $5.5700 |
| Purchase/Acquisition | 12/8/2025 | 800 | $5.5700 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 200 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 200 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5900 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5900 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5900 |
| Purchase/Acquisition | 12/8/2025 | 200 | $5.5900 |
| Purchase/Acquisition | 12/8/2025 | 200 | $5.5900 |
| Purchase/Acquisition | 12/8/2025 | 200 | $5.5900 |
| Purchase/Acquisition | 12/8/2025 | 300 | $5.6500 |

**PomDoctor, Ltd. (POM)**                                                        **Paolo Roberti**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 12/8/2025 | 300 | $5.6500 |
| Purchase/Acquisition | 12/8/2025 | 300 | $5.6500 |
| Purchase/Acquisition | 12/8/2025 | 900 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.6400 |
| Purchase/Acquisition | 12/8/2025 | 200 | $5.6700 |
| Purchase/Acquisition | 12/8/2025 | 3,900 | $5.6700 |
| Purchase/Acquisition | 12/8/2025 | 6,900 | $5.6700 |
| Purchase/Acquisition | 12/8/2025 | 699 | $5.6400 |
| Purchase/Acquisition | 12/8/2025 | 76 | $5.5600 |
| Purchase/Acquisition | 12/8/2025 | 328 | $5.6000 |
| Purchase/Acquisition | 12/8/2025 | 1,000 | $5.6030 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5899 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5899 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5899 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5899 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5899 |
| Purchase/Acquisition | 12/8/2025 | 100 | $5.5899 |
| Purchase/Acquisition | 12/8/2025 | 200 | $5.5899 |
| Purchase/Acquisition | 12/8/2025 | 400 | $5.5899 |
| Purchase/Acquisition | 12/8/2025 | 9,500 | $5.6414 |
| Purchase/Acquisition | 12/8/2025 | 110 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 600 | $5.5899 |
| Purchase/Acquisition | 12/8/2025 | 187 | $5.5700 |
| Purchase/Acquisition | 12/8/2025 | 187 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 24 | $5.5600 |
| Purchase/Acquisition | 12/8/2025 | 7,701 | $5.6400 |
| Purchase/Acquisition | 12/8/2025 | 513 | $5.5600 |
| Purchase/Acquisition | 12/8/2025 | 4,672 | $5.6000 |
| Purchase/Acquisition | 12/8/2025 | 190 | $5.5800 |
| Purchase/Acquisition | 12/8/2025 | 113 | $5.5899 |

**CERTIFICATION PURSUANT**
**TO FEDERAL SECURITIES LAWS**

1.      I, Feng JingXin, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 (the "Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 (the "Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.      I have reviewed a Complaint against PomDoctor, Ltd. ("PomDoctor") and authorize the filing of a motion on my behalf for appointment as lead plaintiff.

3.      I did not purchase or acquire PomDoctor securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.      I am willing to serve as a representative party on behalf of a Class of investors who purchased or otherwise acquired PomDoctor securities during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary.  I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.      The attached sheet lists all of my transactions in PomDoctor securities during the Class Period as specified in the Complaint.

6.      During the three-year period preceding the date on which this Certification is signed, I have not served or sought to serve as a representative party on behalf of a class under the federal securities laws.

7.      I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my *pro rata* share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.    I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed ___2026 . 4 . 13_____
(Date)

___Feng Jingxin_____
(Signature)

**Feng Jingxin**

**PomDoctor, Ltd. (POM)**                                                       **Feng Jingxin**

## List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 11/4/2025 | 100 | $5.6150 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.6150 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.6294 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.6150 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.6150 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.6150 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.6150 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.6150 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.6293 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.6295 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.6150 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.6450 |
| Purchase/Acquisition | 11/4/2025 | 195 | $5.6598 |
| Purchase/Acquisition | 11/4/2025 | 5 | $5.6500 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.6450 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.6450 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.6598 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.6598 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.6599 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.6600 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.6600 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.6600 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.6600 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.6600 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.6600 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.6600 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.6600 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.6600 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.6600 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.6600 |
| Purchase/Acquisition | 11/4/2025 | 499 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 1 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 500 | $5.7098 |
| Purchase/Acquisition | 11/4/2025 | 500 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 238 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 13 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 27 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 22 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 500 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 500 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 500 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 500 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 436 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 30 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 34 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 500 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7000 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.6900 |

**PomDoctor, Ltd. (POM)**                                                           **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 11/4/2025 | 100 | $5.6800 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.6800 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.6800 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.6800 |
| Purchase/Acquisition | 11/4/2025 | 500 | $5.6900 |
| Purchase/Acquisition | 11/4/2025 | 500 | $5.6900 |
| Purchase/Acquisition | 11/4/2025 | 500 | $5.6900 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7200 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7200 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7200 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7200 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7200 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7200 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7200 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7200 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7200 |
| Purchase/Acquisition | 11/4/2025 | 43 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 57 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7200 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7200 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7100 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7200 |
| Purchase/Acquisition | 11/4/2025 | 58 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 42 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7398 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7398 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7300 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7300 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7300 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7300 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7300 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7300 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7300 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.7300 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 113 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 46 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 41 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |

**PomDoctor, Ltd. (POM)**                                                                **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 99 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 101 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 300 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 200 | $5.7400 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.8050 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.8098 |
| Purchase/Acquisition | 11/4/2025 | 69 | $5.8100 |
| Purchase/Acquisition | 11/4/2025 | 31 | $5.8100 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.8100 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.8100 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.8198 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.8190 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.8200 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.8200 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.8200 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.8200 |
| Purchase/Acquisition | 11/4/2025 | 100 | $5.8200 |
| Purchase/Acquisition | 11/6/2025 | 100 | $6.2750 |
| Purchase/Acquisition | 11/6/2025 | 100 | $6.2750 |
| Purchase/Acquisition | 11/6/2025 | 100 | $6.2750 |
| Purchase/Acquisition | 11/6/2025 | 100 | $6.2999 |
| Purchase/Acquisition | 11/6/2025 | 100 | $6.2750 |
| Purchase/Acquisition | 11/6/2025 | 100 | $6.2600 |
| Purchase/Acquisition | 11/6/2025 | 100 | $6.2600 |
| Purchase/Acquisition | 11/6/2025 | 100 | $6.2694 |
| Purchase/Acquisition | 11/6/2025 | 100 | $6.3000 |
| Purchase/Acquisition | 11/6/2025 | 80 | $6.3000 |
| Purchase/Acquisition | 11/6/2025 | 20 | $6.3000 |
| Purchase/Acquisition | 11/6/2025 | 100 | $6.3000 |
| Purchase/Acquisition | 11/6/2025 | 100 | $6.3000 |
| Purchase/Acquisition | 11/6/2025 | 100 | $6.3000 |
| Purchase/Acquisition | 11/6/2025 | 100 | $6.3000 |
| Purchase/Acquisition | 11/6/2025 | 100 | $6.3000 |

**PomDoctor, Ltd. (POM)**                                                                                  **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 11/6/2025 | 100 | $6.3000 |
| Purchase/Acquisition | 11/6/2025 | 100 | $6.3000 |
| Purchase/Acquisition | 11/6/2025 | 100 | $6.3000 |
| Purchase/Acquisition | 11/6/2025 | 13 | $6.3000 |
| Purchase/Acquisition | 11/6/2025 | 87 | $6.2900 |
| Purchase/Acquisition | 11/6/2025 | 100 | $6.3000 |
| Purchase/Acquisition | 11/7/2025 | 200 | $6.0800 |
| Purchase/Acquisition | 11/7/2025 | 200 | $6.0800 |
| Purchase/Acquisition | 11/7/2025 | 200 | $6.0800 |
| Purchase/Acquisition | 11/7/2025 | 177 | $6.0800 |
| Purchase/Acquisition | 11/7/2025 | 23 | $6.0800 |
| Purchase/Acquisition | 11/7/2025 | 200 | $6.0800 |
| Purchase/Acquisition | 11/7/2025 | 100 | $5.9800 |
| Purchase/Acquisition | 11/7/2025 | 100 | $5.9800 |
| Purchase/Acquisition | 11/7/2025 | 200 | $5.9800 |
| Purchase/Acquisition | 11/7/2025 | 200 | $5.9800 |
| Purchase/Acquisition | 11/7/2025 | 200 | $5.9800 |
| Purchase/Acquisition | 11/7/2025 | 200 | $5.9800 |
| Purchase/Acquisition | 11/7/2025 | 200 | $5.9800 |
| Purchase/Acquisition | 11/7/2025 | 200 | $5.9800 |
| Purchase/Acquisition | 11/7/2025 | 200 | $5.9800 |
| Purchase/Acquisition | 11/7/2025 | 100 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 100 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 200 | $5.9800 |
| Purchase/Acquisition | 11/7/2025 | 100 | $5.9800 |
| Purchase/Acquisition | 11/7/2025 | 100 | $5.9800 |
| Purchase/Acquisition | 11/7/2025 | 200 | $5.9800 |
| Purchase/Acquisition | 11/7/2025 | 99 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 100 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 1 | $5.9550 |
| Purchase/Acquisition | 11/7/2025 | 99 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 101 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 200 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 200 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 200 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 200 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 127 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 73 | $5.9600 |
| Purchase/Acquisition | 11/7/2025 | 27 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 73 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 100 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 200 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 147 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 53 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 43 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 57 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 100 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 100 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 100 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 100 | $5.9700 |

**PomDoctor, Ltd. (POM)**                                                    **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 11/7/2025 | 100 | $5.9700 |
| Purchase/Acquisition | 11/7/2025 | 200 | $5.8394 |
| Purchase/Acquisition | 11/7/2025 | 200 | $5.7950 |
| Purchase/Acquisition | 11/7/2025 | 200 | $5.8386 |
| Purchase/Acquisition | 11/7/2025 | 200 | $5.7950 |
| Purchase/Acquisition | 11/11/2025 | 200 | $5.1700 |
| Purchase/Acquisition | 11/11/2025 | 100 | $5.2000 |
| Purchase/Acquisition | 11/11/2025 | 100 | $5.2000 |
| Purchase/Acquisition | 11/11/2025 | 100 | $5.2000 |
| Purchase/Acquisition | 11/11/2025 | 100 | $5.1900 |
| Purchase/Acquisition | 11/11/2025 | 100 | $5.1990 |
| Purchase/Acquisition | 11/11/2025 | 100 | $5.1990 |
| Purchase/Acquisition | 11/11/2025 | 200 | $5.1998 |
| Purchase/Acquisition | 11/11/2025 | 100 | $5.1990 |
| Purchase/Acquisition | 11/11/2025 | 100 | $5.1800 |
| Purchase/Acquisition | 11/11/2025 | 200 | $5.1998 |
| Purchase/Acquisition | 11/11/2025 | 200 | $5.1999 |
| Purchase/Acquisition | 11/11/2025 | 200 | $5.1998 |
| Purchase/Acquisition | 11/11/2025 | 100 | $5.1890 |
| Purchase/Acquisition | 11/11/2025 | 100 | $5.1890 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.8000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.8000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.8000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.8000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.8000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.8000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.8000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.8000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.8000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.8000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.8000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.8000 |
| Purchase/Acquisition | 11/12/2025 | 56 | $4.7050 |
| Purchase/Acquisition | 11/12/2025 | 44 | $4.7050 |
| Purchase/Acquisition | 11/12/2025 | 50 | $4.7400 |
| Purchase/Acquisition | 11/12/2025 | 50 | $4.7125 |
| Purchase/Acquisition | 11/12/2025 | 50 | $4.7600 |
| Purchase/Acquisition | 11/12/2025 | 50 | $4.7400 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7800 |
| Purchase/Acquisition | 11/12/2025 | 39 | $4.7400 |
| Purchase/Acquisition | 11/12/2025 | 61 | $4.7400 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7400 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7400 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6900 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7400 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6800 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6800 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6990 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6990 |

**PomDoctor, Ltd. (POM)**                                                        **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7300 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7498 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7500 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7500 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7500 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7988 |
| Purchase/Acquisition | 11/12/2025 | 98 | $4.7985 |
| Purchase/Acquisition | 11/12/2025 | 2 | $4.7750 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7999 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.8000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.8000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7990 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7995 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7998 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7998 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7998 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.8000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7990 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7998 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7990 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7998 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.8000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.8000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7998 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7998 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.7998 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.7800 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.7800 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.7800 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.7800 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.7800 |
| Purchase/Acquisition | 11/12/2025 | 120 | $4.7800 |
| Purchase/Acquisition | 11/12/2025 | 80 | $4.7800 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.7800 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.7300 |
| Purchase/Acquisition | 11/12/2025 | 70 | $4.7800 |
| Purchase/Acquisition | 11/12/2025 | 130 | $4.7800 |
| Purchase/Acquisition | 11/12/2025 | 70 | $4.7800 |
| Purchase/Acquisition | 11/12/2025 | 130 | $4.7800 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.8500 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6250 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6250 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6250 |
| Purchase/Acquisition | 11/12/2025 | 20 | $4.6297 |
| Purchase/Acquisition | 11/12/2025 | 80 | $4.6200 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6150 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6100 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.5900 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6100 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.5650 |

**PomDoctor, Ltd. (POM)**                                    **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6098 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.5650 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6098 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6099 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6098 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6099 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.5650 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6099 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.5650 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.5650 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.5650 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6098 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.5650 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.6098 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.5992 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.5993 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.5993 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.5997 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.5900 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.5800 |
| Purchase/Acquisition | 11/12/2025 | 800 | $4.5998 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.5900 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.5998 |
| Purchase/Acquisition | 11/12/2025 | 800 | $4.5998 |
| Purchase/Acquisition | 11/12/2025 | 1,000 | $4.5800 |
| Purchase/Acquisition | 11/12/2025 | 1,000 | $4.5800 |
| Purchase/Acquisition | 11/12/2025 | 800 | $4.5998 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.5998 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.4750 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.5000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.5099 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.5000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.4500 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.4550 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.4998 |
| Purchase/Acquisition | 11/12/2025 | 800 | $4.4998 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.4900 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.4998 |
| Purchase/Acquisition | 11/12/2025 | 800 | $4.4998 |
| Purchase/Acquisition | 11/12/2025 | 1,000 | $4.5000 |
| Purchase/Acquisition | 11/12/2025 | 1,000 | $4.5000 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.3550 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.3500 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.3400 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3998 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.3999 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.3800 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3550 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3550 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3998 |

**PomDoctor, Ltd. (POM)**                                          **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3550 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3550 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.3998 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.3900 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3999 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3998 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3550 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3550 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3550 |
| Purchase/Acquisition | 11/12/2025 | 120 | $4.3999 |
| Purchase/Acquisition | 11/12/2025 | 80 | $4.3800 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3600 |
| Purchase/Acquisition | 11/12/2025 | 70 | $4.3700 |
| Purchase/Acquisition | 11/12/2025 | 130 | $4.3700 |
| Purchase/Acquisition | 11/12/2025 | 70 | $4.3900 |
| Purchase/Acquisition | 11/12/2025 | 130 | $4.3800 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3750 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3750 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3750 |
| Purchase/Acquisition | 11/12/2025 | 80 | $4.3499 |
| Purchase/Acquisition | 11/12/2025 | 120 | $4.3300 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3499 |
| Purchase/Acquisition | 11/12/2025 | 33 | $4.3500 |
| Purchase/Acquisition | 11/12/2025 | 167 | $4.3500 |
| Purchase/Acquisition | 11/12/2025 | 111 | $4.3500 |
| Purchase/Acquisition | 11/12/2025 | 89 | $4.3500 |
| Purchase/Acquisition | 11/12/2025 | 126 | $4.3500 |
| Purchase/Acquisition | 11/12/2025 | 74 | $4.3500 |
| Purchase/Acquisition | 11/12/2025 | 178 | $4.3500 |
| Purchase/Acquisition | 11/12/2025 | 22 | $4.3500 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3400 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3450 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3450 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3800 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3800 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3800 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3500 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3300 |
| Purchase/Acquisition | 11/12/2025 | 70 | $4.3600 |
| Purchase/Acquisition | 11/12/2025 | 130 | $4.3700 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.3700 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.3700 |
| Purchase/Acquisition | 11/12/2025 | 70 | $4.3799 |
| Purchase/Acquisition | 11/12/2025 | 130 | $4.3700 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.3798 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.3400 |
| Purchase/Acquisition | 11/12/2025 | 100 | $4.3290 |
| Purchase/Acquisition | 11/12/2025 | 400 | $4.2998 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2798 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2700 |

**PomDoctor, Ltd. (POM)**                                                                                    **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2798 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2798 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2700 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2798 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2798 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2700 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2798 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2798 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2598 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2598 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2550 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2599 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2598 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2598 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2598 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2550 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2598 |
| Purchase/Acquisition | 11/12/2025 | 200 | $4.2550 |
| Purchase/Acquisition | 11/12/2025 | 500 | $4.2457 |
| Purchase/Acquisition | 11/12/2025 | 500 | $4.2457 |
| Purchase/Acquisition | 11/12/2025 | 500 | $4.2457 |
| Purchase/Acquisition | 11/12/2025 | 500 | $4.2498 |
| Purchase/Acquisition | 11/14/2025 | 100 | $3.6050 |
| Purchase/Acquisition | 11/14/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 11/14/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 11/14/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 11/14/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 11/14/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 11/14/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 11/14/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 11/14/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 11/14/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 11/14/2025 | 78 | $3.5900 |
| Purchase/Acquisition | 11/14/2025 | 22 | $3.5900 |
| Purchase/Acquisition | 11/14/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 11/14/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 11/14/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 11/14/2025 | 78 | $3.6000 |
| Purchase/Acquisition | 11/14/2025 | 22 | $3.6000 |
| Purchase/Acquisition | 11/14/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 12/10/2025 | 42 | $3.6000 |
| Purchase/Acquisition | 12/10/2025 | 58 | $3.6000 |
| Purchase/Acquisition | 12/10/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 12/10/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 12/10/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 12/10/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 12/10/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 12/10/2025 | 100 | $3.6000 |
| Purchase/Acquisition | 12/10/2025 | 100 | $3.5900 |
| Purchase/Acquisition | 12/10/2025 | 100 | $3.5900 |

**PomDoctor, Ltd. (POM)**                                                      **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 12/10/2025 | 100 | $3.5900 |
| Purchase/Acquisition | 12/10/2025 | 7 | $3.6000 |
| Purchase/Acquisition | 12/10/2025 | 93 | $3.5900 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 155 | $0.3576 |
| Purchase/Acquisition | 12/11/2025 | 345 | $0.3560 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 206 | $0.3584 |
| Purchase/Acquisition | 12/11/2025 | 294 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3584 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3584 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3587 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3587 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3600 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3676 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3676 |

**PomDoctor, Ltd. (POM)**                                                                 **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3677 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3677 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3664 |
| Purchase/Acquisition | 12/11/2025 | 200 | $0.3672 |
| Purchase/Acquisition | 12/11/2025 | 200 | $0.3650 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3650 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3638 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3638 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3638 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3638 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3603 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3602 |
| Purchase/Acquisition | 12/11/2025 | 300 | $0.3602 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3601 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3601 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3601 |
| Purchase/Acquisition | 12/11/2025 | 200 | $0.3601 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3601 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3601 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 300 | $0.3537 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3537 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3537 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3537 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3537 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3537 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3537 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3537 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3537 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3537 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3537 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3537 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3537 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3537 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3537 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3537 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3537 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3538 |
| Purchase/Acquisition | 12/11/2025 | 50 | $0.3538 |

**PomDoctor, Ltd. (POM)**                                                      **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 12/11/2025 | 350 | $0.3538 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3573 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3573 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3572 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3572 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3574 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3570 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3570 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3699 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3699 |
| Purchase/Acquisition | 12/11/2025 | 31 | $0.3700 |
| Purchase/Acquisition | 12/11/2025 | 469 | $0.3699 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3700 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3700 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3699 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.3795 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3885 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3847 |
| Purchase/Acquisition | 12/11/2025 | 200 | $0.3847 |
| Purchase/Acquisition | 12/11/2025 | 175 | $0.3899 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3896 |
| Purchase/Acquisition | 12/11/2025 | 25 | $0.3885 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3847 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3897 |
| Purchase/Acquisition | 12/11/2025 | 200 | $0.3896 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3896 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.3900 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3896 |
| Purchase/Acquisition | 12/11/2025 | 200 | $0.3896 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3897 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.3900 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3897 |
| Purchase/Acquisition | 12/11/2025 | 200 | $0.3897 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3896 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.3900 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.3900 |
| Purchase/Acquisition | 12/11/2025 | 600 | $0.3871 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3857 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 200 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 200 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 300 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 200 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 300 | $0.3810 |

**PomDoctor, Ltd. (POM)**                                      **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 12/11/2025 | 300 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 497 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 3 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.3820 |
| Purchase/Acquisition | 12/11/2025 | 200 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 200 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 200 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 97 | $0.3819 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 303 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.3810 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.3820 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4262 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4262 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4270 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4262 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4262 |
| Purchase/Acquisition | 12/11/2025 | 76 | $0.4262 |
| Purchase/Acquisition | 12/11/2025 | 12 | $0.4262 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4257 |
| Purchase/Acquisition | 12/11/2025 | 200 | $0.4257 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4257 |
| Purchase/Acquisition | 12/11/2025 | 12 | $0.4257 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4250 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4201 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4251 |
| Purchase/Acquisition | 12/11/2025 | 300 | $0.4201 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.4201 |
| Purchase/Acquisition | 12/11/2025 | 300 | $0.4201 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4200 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4200 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4199 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4151 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4200 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4200 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4172 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4172 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4200 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4199 |

**PomDoctor, Ltd. (POM)**                                                      **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4199 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4188 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4188 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4189 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4189 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4189 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4189 |
| Purchase/Acquisition | 12/11/2025 | 214 | $0.4199 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4196 |
| Purchase/Acquisition | 12/11/2025 | 186 | $0.4189 |
| Purchase/Acquisition | 12/11/2025 | 314 | $0.4189 |
| Purchase/Acquisition | 12/11/2025 | 186 | $0.4189 |
| Purchase/Acquisition | 12/11/2025 | 50 | $0.4199 |
| Purchase/Acquisition | 12/11/2025 | 50 | $0.4199 |
| Purchase/Acquisition | 12/11/2025 | 300 | $0.4199 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4199 |
| Purchase/Acquisition | 12/11/2025 | 300 | $0.4199 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4199 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4199 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4300 |
| Purchase/Acquisition | 12/11/2025 | 20 | $0.4299 |
| Purchase/Acquisition | 12/11/2025 | 900 | $0.4299 |
| Purchase/Acquisition | 12/11/2025 | 80 | $0.4299 |
| Purchase/Acquisition | 12/11/2025 | 982 | $0.4300 |
| Purchase/Acquisition | 12/11/2025 | 11 | $0.4540 |
| Purchase/Acquisition | 12/11/2025 | 7 | $0.4451 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4480 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4441 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4432 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4441 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4441 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4441 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4441 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4480 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4480 |
| Purchase/Acquisition | 12/11/2025 | 481 | $0.4500 |
| Purchase/Acquisition | 12/11/2025 | 139 | $0.4480 |
| Purchase/Acquisition | 12/11/2025 | 40 | $0.4480 |
| Purchase/Acquisition | 12/11/2025 | 40 | $0.4480 |
| Purchase/Acquisition | 12/11/2025 | 300 | $0.4480 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4489 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4489 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4620 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4620 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4610 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4610 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4601 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4601 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4601 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4601 |

**PomDoctor, Ltd. (POM)**                                             **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4610 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4610 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4620 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4619 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4620 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4619 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4400 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4400 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4399 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4400 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4375 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4375 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4375 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4375 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4375 |
| Purchase/Acquisition | 12/11/2025 | 158 | $0.4374 |
| Purchase/Acquisition | 12/11/2025 | 342 | $0.4374 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4375 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4364 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4375 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4375 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4375 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4375 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4375 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4375 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4375 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4375 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.4375 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4375 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4375 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4374 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4375 |
| Purchase/Acquisition | 12/11/2025 | 480 | $0.4365 |
| Purchase/Acquisition | 12/11/2025 | 20 | $0.4365 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4365 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4365 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4365 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4434 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4433 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4400 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4400 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4390 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4390 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4390 |
| Purchase/Acquisition | 12/11/2025 | 800 | $0.4263 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4263 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4245 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4263 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.4299 |
| Purchase/Acquisition | 12/11/2025 | 600 | $0.4300 |

**PomDoctor, Ltd. (POM)**                                                                                    **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4300 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4300 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4300 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4300 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4300 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4300 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4300 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4084 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.4080 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4080 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4080 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4077 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4077 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4080 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4077 |
| Purchase/Acquisition | 12/11/2025 | 500 | $0.4077 |
| Purchase/Acquisition | 12/11/2025 | 315 | $0.4215 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4216 |
| Purchase/Acquisition | 12/11/2025 | 280 | $0.4216 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4216 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4216 |
| Purchase/Acquisition | 12/11/2025 | 5 | $0.4216 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4216 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4216 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4216 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4216 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4216 |
| Purchase/Acquisition | 12/11/2025 | 340 | $0.4156 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.4156 |
| Purchase/Acquisition | 12/11/2025 | 20 | $0.4156 |
| Purchase/Acquisition | 12/11/2025 | 240 | $0.4100 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4156 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4076 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4076 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4076 |
| Purchase/Acquisition | 12/11/2025 | 300 | $0.4099 |
| Purchase/Acquisition | 12/11/2025 | 200 | $0.4092 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4100 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4100 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4092 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4100 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4076 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4100 |
| Purchase/Acquisition | 12/11/2025 | 3 | $0.4150 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4100 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4100 |
| Purchase/Acquisition | 12/11/2025 | 797 | $0.4200 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4156 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4156 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4078 |

**PomDoctor, Ltd. (POM)**                                                                                    **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 12/11/2025 | 964 | $0.4162 |
| Purchase/Acquisition | 12/11/2025 | 36 | $0.4166 |
| Purchase/Acquisition | 12/11/2025 | 600 | $0.4294 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.4248 |
| Purchase/Acquisition | 12/11/2025 | 993 | $0.4218 |
| Purchase/Acquisition | 12/11/2025 | 5 | $0.4218 |
| Purchase/Acquisition | 12/11/2025 | 2 | $0.4218 |
| Purchase/Acquisition | 12/11/2025 | 98 | $0.4102 |
| Purchase/Acquisition | 12/11/2025 | 2 | $0.4103 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4103 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4103 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4051 |
| Purchase/Acquisition | 12/11/2025 | 200 | $0.4072 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.4072 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4103 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4103 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4103 |
| Purchase/Acquisition | 12/11/2025 | 900 | $0.4103 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4052 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4103 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4061 |
| Purchase/Acquisition | 12/11/2025 | 900 | $0.4141 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4110 |
| Purchase/Acquisition | 12/11/2025 | 2 | $0.4110 |
| Purchase/Acquisition | 12/11/2025 | 898 | $0.4098 |
| Purchase/Acquisition | 12/11/2025 | 596 | $0.4095 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4095 |
| Purchase/Acquisition | 12/11/2025 | 200 | $0.4095 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4095 |
| Purchase/Acquisition | 12/11/2025 | 2 | $0.4095 |
| Purchase/Acquisition | 12/11/2025 | 2 | $0.4095 |
| Purchase/Acquisition | 12/11/2025 | 300 | $0.4098 |
| Purchase/Acquisition | 12/11/2025 | 100 | $0.4097 |
| Purchase/Acquisition | 12/11/2025 | 600 | $0.4098 |
| Purchase/Acquisition | 12/11/2025 | 200 | $0.4131 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.4131 |
| Purchase/Acquisition | 12/11/2025 | 400 | $0.4126 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4131 |
| Purchase/Acquisition | 12/11/2025 | 1,000 | $0.4131 |
| Purchase/Acquisition | 12/11/2025 | 3,000 | $0.4152 |
| Sale | 11/12/2025 | (200) | $4.5000 |
| Sale | 11/12/2025 | (200) | $4.5000 |
| Sale | 11/12/2025 | (200) | $4.5000 |
| Sale | 11/12/2025 | (200) | $4.5000 |
| Sale | 11/12/2025 | (200) | $4.5000 |
| Sale | 11/12/2025 | (200) | $4.5000 |
| Sale | 11/12/2025 | (200) | $4.5000 |
| Sale | 11/12/2025 | (100) | $4.5000 |
| Sale | 11/12/2025 | (100) | $4.5000 |
| Sale | 11/12/2025 | (39) | $4.5000 |

**PomDoctor, Ltd. (POM)**                                                                                          **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Sale | 11/12/2025 | (61) | $4.4900 |
| Sale | 11/12/2025 | (100) | $4.5000 |
| Sale | 11/12/2025 | (100) | $4.5000 |
| Sale | 11/12/2025 | (100) | $4.5000 |
| Sale | 11/12/2025 | (100) | $4.5000 |
| Sale | 11/12/2025 | (100) | $4.4893 |
| Sale | 11/12/2025 | (100) | $4.4900 |
| Sale | 11/12/2025 | (100) | $4.4802 |
| Sale | 11/12/2025 | (100) | $4.4805 |
| Sale | 11/12/2025 | (100) | $4.4900 |
| Sale | 11/12/2025 | (100) | $4.4802 |
| Sale | 11/12/2025 | (100) | $4.4900 |
| Sale | 11/12/2025 | (100) | $4.4900 |
| Sale | 11/12/2025 | (100) | $4.4801 |
| Sale | 11/12/2025 | (100) | $4.4802 |
| Sale | 11/12/2025 | (100) | $4.4802 |
| Sale | 11/12/2025 | (100) | $4.4900 |
| Sale | 11/12/2025 | (100) | $4.4900 |
| Sale | 11/12/2025 | (100) | $4.4900 |
| Sale | 11/12/2025 | (100) | $4.4900 |
| Sale | 11/12/2025 | (100) | $4.4802 |
| Sale | 11/12/2025 | (100) | $4.4900 |
| Sale | 11/12/2025 | (100) | $4.4900 |
| Sale | 11/12/2025 | (100) | $4.4900 |
| Sale | 11/12/2025 | (100) | $4.4802 |
| Sale | 11/12/2025 | (100) | $4.4802 |
| Sale | 11/12/2025 | (100) | $4.4802 |
| Sale | 11/12/2025 | (100) | $4.4802 |
| Sale | 11/12/2025 | (100) | $4.4900 |
| Sale | 11/12/2025 | (100) | $4.4900 |
| Sale | 11/12/2025 | (100) | $4.4900 |
| Sale | 11/12/2025 | (100) | $4.4802 |
| Sale | 11/12/2025 | (100) | $4.4802 |
| Sale | 11/12/2025 | (100) | $4.4802 |
| Sale | 11/12/2025 | (200) | $4.4601 |
| Sale | 11/12/2025 | (2) | $4.3600 |
| Sale | 11/12/2025 | (98) | $4.3600 |
| Sale | 12/4/2025 | (50) | $5.2200 |
| Sale | 12/4/2025 | (50) | $5.2450 |
| Sale | 12/4/2025 | (50) | $5.2460 |
| Sale | 12/4/2025 | (50) | $5.2300 |
| Sale | 12/4/2025 | (50) | $5.2300 |
| Sale | 12/4/2025 | (50) | $5.2300 |
| Sale | 12/4/2025 | (50) | $5.2300 |
| Sale | 12/4/2025 | (50) | $5.2300 |
| Sale | 12/4/2025 | (50) | $5.2200 |
| Sale | 12/4/2025 | (50) | $5.2200 |
| Sale | 12/5/2025 | (200) | $5.2190 |
| Sale | 12/5/2025 | (20) | $5.2007 |
| Sale | 12/5/2025 | (300) | $5.2100 |

**PomDoctor, Ltd. (POM)**                                                      **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Sale | 12/5/2025 | (100) | $5.2100 |
| Sale | 12/5/2025 | (100) | $5.2100 |
| Sale | 12/5/2025 | (80) | $5.2100 |
| Sale | 12/5/2025 | (200) | $5.2300 |
| Sale | 12/5/2025 | (200) | $5.2204 |
| Sale | 12/5/2025 | (200) | $5.2200 |
| Sale | 12/5/2025 | (200) | $5.2286 |
| Sale | 12/5/2025 | (200) | $5.2278 |
| Sale | 12/5/2025 | (108) | $5.2300 |
| Sale | 12/5/2025 | (58) | $5.2300 |
| Sale | 12/5/2025 | (30) | $5.2300 |
| Sale | 12/5/2025 | (4) | $5.2300 |
| Sale | 12/5/2025 | (16) | $5.2300 |
| Sale | 12/5/2025 | (84) | $5.2300 |
| Sale | 12/5/2025 | (700) | $5.2302 |
| Sale | 12/5/2025 | (100) | $5.2544 |
| Sale | 12/5/2025 | (100) | $5.2550 |
| Sale | 12/5/2025 | (100) | $5.2550 |
| Sale | 12/5/2025 | (100) | $5.2544 |
| Sale | 12/5/2025 | (100) | $5.2544 |
| Sale | 12/5/2025 | (100) | $5.2544 |
| Sale | 12/5/2025 | (100) | $5.2544 |
| Sale | 12/5/2025 | (100) | $5.2550 |
| Sale | 12/5/2025 | (100) | $5.2545 |
| Sale | 12/5/2025 | (100) | $5.2550 |
| Sale | 12/5/2025 | (200) | $5.2550 |
| Sale | 12/5/2025 | (192) | $5.2500 |
| Sale | 12/5/2025 | (8) | $5.2500 |
| Sale | 12/5/2025 | (200) | $5.2550 |
| Sale | 12/5/2025 | (200) | $5.2542 |
| Sale | 12/5/2025 | (200) | $5.2544 |
| Sale | 12/5/2025 | (200) | $5.2550 |
| Sale | 12/5/2025 | (200) | $5.2536 |
| Sale | 12/5/2025 | (100) | $5.2502 |
| Sale | 12/5/2025 | (100) | $5.2550 |
| Sale | 12/5/2025 | (200) | $5.2501 |
| Sale | 12/5/2025 | (200) | $5.2501 |
| Sale | 12/5/2025 | (200) | $5.2502 |
| Sale | 12/5/2025 | (200) | $5.2501 |
| Sale | 12/5/2025 | (200) | $5.2540 |
| Sale | 12/5/2025 | (200) | $5.2540 |
| Sale | 12/5/2025 | (200) | $5.2501 |
| Sale | 12/5/2025 | (200) | $5.2700 |
| Sale | 12/5/2025 | (200) | $5.2617 |
| Sale | 12/5/2025 | (200) | $5.2617 |
| Sale | 12/5/2025 | (200) | $5.2650 |
| Sale | 12/5/2025 | (200) | $5.2650 |
| Sale | 12/8/2025 | (200) | $5.5000 |
| Sale | 12/8/2025 | (200) | $5.4936 |
| Sale | 12/8/2025 | (200) | $5.5071 |

**PomDoctor, Ltd. (POM)**                                                                      **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Sale | 12/8/2025 | (200) | $5.5071 |
| Sale | 12/8/2025 | (200) | $5.5100 |
| Sale | 12/8/2025 | (200) | $5.5100 |
| Sale | 12/8/2025 | (200) | $5.5100 |
| Sale | 12/8/2025 | (200) | $5.5100 |
| Sale | 12/8/2025 | (198) | $5.5100 |
| Sale | 12/8/2025 | (2) | $5.5100 |
| Sale | 12/8/2025 | (200) | $5.5100 |
| Sale | 12/8/2025 | (200) | $5.5135 |
| Sale | 12/8/2025 | (200) | $5.4828 |
| Sale | 12/8/2025 | (200) | $5.4850 |
| Sale | 12/8/2025 | (200) | $5.4827 |
| Sale | 12/8/2025 | (200) | $5.4802 |
| Sale | 12/8/2025 | (200) | $5.4827 |
| Sale | 12/8/2025 | (100) | $5.4800 |
| Sale | 12/8/2025 | (100) | $5.4800 |
| Sale | 12/8/2025 | (200) | $5.4800 |
| Sale | 12/8/2025 | (100) | $5.4800 |
| Sale | 12/8/2025 | (100) | $5.4800 |
| Sale | 12/8/2025 | (200) | $5.4800 |
| Sale | 12/8/2025 | (200) | $5.4900 |
| Sale | 12/8/2025 | (100) | $5.4803 |
| Sale | 12/8/2025 | (100) | $5.4801 |
| Sale | 12/8/2025 | (200) | $5.4800 |
| Sale | 12/8/2025 | (200) | $5.4839 |
| Sale | 12/8/2025 | (100) | $5.4800 |
| Sale | 12/8/2025 | (100) | $5.4800 |
| Sale | 12/10/2025 | (542) | $1.6500 |
| Sale | 12/10/2025 | (442) | $1.6500 |
| Sale | 12/10/2025 | (115) | $1.6600 |
| Sale | 12/10/2025 | (1) | $1.6600 |
| Sale | 12/10/2025 | (1,000) | $1.2916 |
| Sale | 12/10/2025 | (100) | $1.2900 |
| Sale | 12/10/2025 | (100) | $1.2900 |
| Sale | 12/10/2025 | (100) | $1.2900 |
| Sale | 12/10/2025 | (3) | $1.2900 |
| Sale | 12/10/2025 | (262) | $1.2900 |
| Sale | 12/10/2025 | (100) | $1.2900 |
| Sale | 12/10/2025 | (100) | $1.2900 |
| Sale | 12/10/2025 | (235) | $1.2900 |
| Sale | 12/10/2025 | (1,000) | $1.2900 |
| Sale | 12/10/2025 | (100) | $1.2700 |
| Sale | 12/10/2025 | (200) | $1.2700 |
| Sale | 12/10/2025 | (472) | $1.2700 |
| Sale | 12/10/2025 | (200) | $1.2700 |
| Sale | 12/10/2025 | (28) | $1.2700 |
| Sale | 12/10/2025 | (72) | $1.2700 |
| Sale | 12/10/2025 | (100) | $1.2700 |
| Sale | 12/10/2025 | (428) | $1.2700 |
| Sale | 12/10/2025 | (100) | $1.2700 |

**PomDoctor, Ltd. (POM)**                                                          **Feng JingXin**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Sale | 12/10/2025 | (200) | $1.2700 |
| Sale | 12/10/2025 | (100) | $1.2700 |
| Sale | 12/10/2025 | (100) | $1.2700 |
| Sale | 12/10/2025 | (900) | $1.2700 |
| Sale | 12/10/2025 | (1,000) | $1.2901 |
| Sale | 12/10/2025 | (1,000) | $1.2901 |
| Sale | 12/10/2025 | (1,000) | $1.2901 |
| Sale | 12/10/2025 | (1,000) | $1.2901 |
| Sale | 12/10/2025 | (692) | $1.2900 |
| Sale | 12/10/2025 | (10) | $1.2900 |
| Sale | 12/10/2025 | (98) | $1.2900 |
| Sale | 12/10/2025 | (100) | $1.2900 |
| Sale | 12/10/2025 | (100) | $1.2900 |
| Sale | 12/10/2025 | (867) | $1.2900 |
| Sale | 12/10/2025 | (133) | $1.2900 |
| Sale | 12/10/2025 | (1,000) | $1.2817 |
| Sale | 12/10/2025 | (1,000) | $1.2814 |
| Sale | 12/10/2025 | (1,000) | $1.2802 |
| Sale | 12/10/2025 | (1,000) | $1.2802 |
| Sale | 12/10/2025 | (1,000) | $1.2829 |
| Sale | 12/10/2025 | (1,000) | $1.2829 |
| Sale | 12/10/2025 | (1,000) | $1.2802 |
| Sale | 12/10/2025 | (1,000) | $1.2841 |
| Sale | 12/10/2025 | (500) | $1.3238 |
| Sale | 12/10/2025 | (500) | $1.3300 |

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.      I, Li Zihao, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 (the "Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 (the "Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.      I have reviewed a Complaint against PomDoctor, Ltd. ("PomDoctor") and authorize the filing of a motion on my behalf for appointment as lead plaintiff.

3.      I did not purchase or acquire PomDoctor securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.      I am willing to serve as a representative party on behalf of a Class of investors who purchased or otherwise acquired PomDoctor securities during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.      The attached sheet lists all of my transactions in PomDoctor securities during the Class Period as specified in the Complaint.

6.      During the three-year period preceding the date on which this Certification is signed, I have not served or sought to serve as a representative party on behalf of a class under the federal securities laws.

7.      I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my *pro rata* share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.    I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed    04/13/2026
                    **(Date)**

    LI ZI HAO
    **(Signature)**

    **Li Zihao**

**PomDoctor, Ltd. (POM)**                                                    **Li Zihao**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
| --- | --- | --- | --- |
| Purchase/Acquisition | 12/8/2025 | 1,000 | $5.4100 |
| Purchase/Acquisition | 12/8/2025 | 10,000 | $5.4300 |
| Purchase/Acquisition | 12/8/2025 | 10,000 | $5.5000 |
| Purchase/Acquisition | 12/8/2025 | 10,000 | $5.6200 |
| Purchase/Acquisition | 12/8/2025 | 1,000 | $5.6200 |
| Purchase/Acquisition | 12/8/2025 | 1,000 | $5.6200 |
| Purchase/Acquisition | 12/11/2025 | 20,000 | $0.4644 |
| Purchase/Acquisition | 12/11/2025 | 20,000 | $0.4596 |

## CERTIFICATION PURSUANT
## TO FEDERAL SECURITIES LAWS

1.      I, Li Jinwei, make this declaration pursuant to Section 27(a)(2) of the Securities Act of 1933 (the "Securities Act") and/or Section 21D(a)(2) of the Securities Exchange Act of 1934 (the "Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.      I have reviewed a Complaint against PomDoctor, Ltd. ("PomDoctor") and authorize the filing of a motion on my behalf for appointment as lead plaintiff.

3.      I did not purchase or acquire PomDoctor securities at the direction of plaintiffs' counsel or in order to participate in any private action arising under the Securities Act or Exchange Act.

4.      I am willing to serve as a representative party on behalf of a Class of investors who purchased or otherwise acquired PomDoctor securities during the Class Period as specified in the Complaint, including providing testimony at deposition and trial, if necessary.  I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.      The attached sheet lists all of my transactions in PomDoctor securities during the Class Period as specified in the Complaint.

6.      During the three-year period preceding the date on which this Certification is signed, I have not served or sought to serve as a representative party on behalf of a class under the federal securities laws.

7.      I agree not to accept any payment for serving as a representative party on behalf of the class as set forth in the Complaint, beyond my *pro rata* share of any recovery, except such reasonable costs and expenses directly relating to the representation of the class as ordered or approved by the Court.

8.    I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed  04 / 13 / 2026
(Date)

_Li Jinwei_
(Signature)

**Li Jinwei**

**PomDoctor, Ltd. (POM)**                                                                **Li Jinwei**

### List of Purchases/Acquisitions and Sales

| Transaction Type | Date | Number of Shares/Unit | Price Per Share/Unit |
|---|---|---|---|
| Purchase/Acquisition | 12/8/2025 | 5,000 | $5.5000 |
| Purchase/Acquisition | 12/8/2025 | 5,000 | $5.5500 |
| Purchase/Acquisition | 12/8/2025 | 5,000 | $5.5500 |
| Purchase/Acquisition | 12/8/2025 | 5,000 | $5.5200 |
| Purchase/Acquisition | 12/8/2025 | 5,000 | $5.5200 |
| Purchase/Acquisition | 12/8/2025 | 10,000 | $5.5000 |
| Purchase/Acquisition | 12/8/2025 | 10,000 | $5.5000 |
| Purchase/Acquisition | 12/8/2025 | 10 | $5.5000 |
| Purchase/Acquisition | 12/11/2025 | 20,000 | $0.4486 |
| Purchase/Acquisition | 12/11/2025 | 20,000 | $0.4200 |
| Purchase/Acquisition | 12/11/2025 | 20,000 | $0.4245 |